# Exhibit A

| Entry Number | Entry Date | Actual Entered Value | Re-calculated Entered Value | Freight/Insurance/profit | Duty | MPF Owed | HMF Owed | Safeguard duties owed | Total Paid | Total Owed | LOR | Domestic Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EP8322038144** | 11/24/2009 | $259,462.50 | $259,462.50 | $25,946 | $10,378.48 | $485.00 | $324.33 | $90,811.70 | $94,351.74 | $101,999.51 | $7,647.77 | $387,408.21 |
| EP8322041924** | 12/10/2009 | $276,188.38 | $276,188.38 | $27,619 | $11,047.52 | $485.00 | $345.24 | $96,665.80 | $101,336.34 | $108,543.56 | $7,207.22 | $412,350.74 |
| EP8322043334** | 12/16/2009 | $91,560.22 | $91,560.22 | $9,156 | $3,662.40 | $192.28 | $114.45 | $32,046.00 | $24,633.93 | $36,015.13 | $11,381.20 | $136,731.35 |
| EP8322204689 | 1/4/2010 | $ 36,965 | $38,140 | $3,814 | $1,525.60 | $80.09 | $47.68 | $13,349.00 | $14,540.19 | $15,002.37 | $462.18 | $56,956.37 |
| EP8322204697** | 1/4/2010 | $55,742.00 | $55,742.00 | $5,574 | $2,229.68 | $117.06 | $69.68 | $19,509.70 | $14,380.09 | $21,926.12 | $7,546.03 | $83,242.32 |
| EP8322204721 | 1/9/2010 | $ 39,900 | $54,290 | $5,429 | $2,171.60 | $114.01 | $67.86 | $19,001.50 | $15,694.66 | $21,354.97 | $5,660.31 | $81,073.97 |
| DZ131142785 | 1/30/2010 | $ 34,250 | $53,291 | $5,329 | $2,131.64 | $111.91 | $66.61 | $18,651.85 | $13,472.24 | $20,962.01 | $7,489.77 | $79,582.11 |
| DZ131144229 | 2/1/2010 | $ 18,940 | $25,819 | $2,582 | $1,032.76 | $54.22 | $32.27 | $9,036.65 | $7,450.05 | $10,155.90 | $2,705.85 | $38,556.80 |
| DZ131149988 | 2/15/2010 | $ 34,031 | $51,772 | $5,177 | $2,070.88 | $108.72 | $64.72 | $18,120.20 | $13,386.10 | $20,364.52 | $6,978.42 | $77,313.72 |
| DZ131156058 | 2/20/2010 | $ 49,970 | $77,792 | $7,779 | $3,111.68 | $163.36 | $97.24 | $27,227.20 | $19,655.70 | $30,599.48 | $10,943.78 | $116,170.68 |
| DZ131160241 | 3/2/2010 | $ 38,545 | $56,364 | $5,636 | $2,254.56 | $118.36 | $70.46 | $19,727.40 | $15,161.67 | $22,170.78 | $7,009.11 | $84,171.18 |
| DZ131166313 | 3/15/2010 | $ 33,351 | $55,079 | $5,508 | $2,203.16 | $115.67 | $68.85 | $19,277.65 | $13,118.62 | $21,665.32 | $8,546.70 | $82,252.22 |
| T7601685490** | 3/17/2010 | $145,664.40 | $145,664.40 | $14,566 | $5,826.56 | $305.89 | $182.08 | $0.00 | $5,933.05 | $6,314.53 | $381.48 | $166,545.33 |
| T7601686670 | 3/20/2010 | $ 34,720 | $61,187 | $6,119 | $2,447.48 | $128.49 | $76.48 | $21,415.45 | $13,657.11 | $24,067.91 | $10,410.80 | $91,373.61 |
| DZ131167949 | 3/21/2010 | $ 51,859 | $83,787 | $8,379 | $3,351.48 | $175.95 | $104.73 | $29,325.45 | $20,398.75 | $32,957.62 | $12,558.87 | $125,123.32 |
| DZ131172477 | 3/22/2010 | $ 51,561 | $83,960 | $8,396 | $3,358.40 | $176.32 | $104.95 | $29,386.00 | $20,281.51 | $33,025.67 | $12,744.16 | $125,381.67 |
| DZ131175397 | 3/29/2010 | $ 64,002 | $71,231 | $7,123 | $2,849.24 | $149.59 | $89.04 | $24,930.85 | $25,175.18 | $28,018.71 | $2,843.53 | $106,372.81 |
| DZ131176155 | 3/31/2010 | $ 16,162 | $27,237 | $2,724 | $1,089.48 | $57.20 | $34.05 | $9,532.95 | $6,357.32 | $10,713.67 | $4,356.35 | $40,674.37 |
| DZ131176163 | 3/31/2010 | $ 63,992 | $108,281 | $10,828 | $4,331.24 | $227.39 | $135.35 | $37,898.35 | $25,171.25 | $42,592.33 | $17,421.08 | $161,701.43 |
| DZ131180454 | 4/8/2010 | $205,418 | $227,391 | $22,739 | $9,095.64 | $477.52 | $284.24 | $79,586.85 | $80,801.17 | $89,444.25 | $8,643.08 | $339,574.35 |
| DZ131184464 | 4/11/2010 | $ 19,349 | $23,413 | $2,341 | $936.52 | $49.17 | $29.27 | $8,194.55 | $7,610.93 | $9,209.50 | $1,598.57 | $34,963.80 |
| W6931446612 | 4/14/2010 | $ 49,565 | $49,207 | $4,921 | $1,968.28 | $103.33 | $61.51 | $17,222.45 | $19,496.40 | $19,355.57 | ($140.83) | $73,483.27 |
| DZ131188580 | 4/18/2010 | $ 67,950 | $112,158 | $11,216 | $4,486.32 | $235.53 | $140.20 | $39,255.30 | $26,728.14 | $44,117.35 | $17,389.21 | $167,491.15 |
| DZ131188606 | 4/18/2010 | $ 33,034 | $55,121 | $5,512 | $2,204.84 | $115.75 | $68.90 | $19,292.35 | $12,993.93 | $21,681.85 | $8,687.92 | $82,314.95 |
| 1780960753 | 4/19/2010 | $ 131,330 | $98,306 | $9,831 | $3,932.24 | $206.44 | $122.88 | $34,407.10 | $5,693.15 | $38,668.67 | ($12,989.98) | $0.00 |
| T7601690185** | 4/19/2010 | $194,058.74 | $194,058.74 | $19,406 | $7,762.36 | $407.52 | $242.57 | $67,920.65 | $72,409.04 | $76,333.11 | $3,924.07 | $289,797.65 |
| AM577367221 | 4/20/2010 | $ 362,919 | $427,827 | $42,783 | $17,113.08 | $485.00 | $534.78 | $125,973.75 | $124,924.80 | $144,106.61 | $19,163.81 | $614,716.31 |
| W6931452156** | 4/21/2010 | $379,115.75 | $379,115.75 | $37,912 | $15,164.64 | $485.00 | $473.90 | $132,690.60 | $99,094.87 | $148,814.14 | $49,719.27 | $565,841.39 |
| DZ131196302 | 4/26/2010 | $ 34,726 | $55,556 | $5,556 | $2,222.24 | $116.67 | $69.45 | $19,444.60 | $13,659.47 | $21,852.95 | $8,193.48 | $82,964.55 |
| W6931450622 | 4/26/2010 | $ 128,884 | $128,523 | $12,852 | $5,140.92 | $269.90 | $160.65 | $44,983.05 | $50,696.53 | $50,554.52 | ($142.01) | $191,929.82 |
| W6931459169 | 4/29/2010 | $ 124,388 | $123,475 | $12,348 | $4,939.00 | $259.30 | $154.34 | $43,216.25 | $48,928.02 | $48,568.89 | ($359.13) | $184,391.39 |
| AM577367957 | 5/1/2010 | $ 72,929 | $85,430 | $8,543 | $3,417.20 | $179.40 | $106.79 | $29,895.55 | $24,862.88 | $29,228.89 | $4,366.01 | $123,201.89 |
| DZ131197912 | 5/1/2010 | $ 17,699 | $28,426 | $2,843 | $1,137.04 | $59.69 | $35.53 | $9,949.10 | $6,961.90 | $11,181.37 | $4,219.47 | $42,449.97 |
| DZ131197953 | 5/1/2010 | $ 35,450 | $54,639 | $5,464 | $2,185.56 | $114.74 | $68.30 | $19,123.65 | $13,944.26 | $21,492.25 | $7,547.99 | $81,595.15 |
| W6931477989 | 5/10/2010 | $ 202,380 | $201,900 | $20,190 | $8,076.00 | $423.99 | $252.38 | $70,665.00 | $79,606.18 | $79,417.37 | ($188.82) | $301,507.37 |
| 1780964417 | 5/11/2010 | $ 33,880 | $61,006 | $6,101 | $2,440.24 | $128.11 | $76.26 | $21,352.10 | $1,468.70 | $23,996.71 | $22,528.01 | $91,103.31 |
| W6931478177 | 5/11/2010 | $ 192,152 | $191,672 | $19,167 | $7,666.88 | $402.51 | $239.59 | $67,085.20 | $75,582.99 | $75,394.18 | ($188.81) | $286,233.38 |
| T7601691852** | 5/11/2010 | $111,846.40 | $111,846.40 | $11,185 | $4,473.84 | $234.88 | $139.81 | $39,146.10 | $40,986.29 | $43,994.62 | $3,008.33 | $167,025.62 |
| W6931478169 | 5/14/2010 | $ 241,578 | $241,014 | $24,101 | $9,640.56 | $485.00 | $301.27 | $84,354.90 | $95,002.39 | $94,781.73 | ($220.66) | $359,897.13 |
| DZ131212216 | 5/21/2010 | $ 15,586 | $24,459 | $2,446 | $978.36 | $51.36 | $30.57 | $8,560.65 | $6,130.75 | $9,620.95 | $3,490.20 | $36,525.85 |
| AM577369847 | 5/22/2010 | $ 134,435 | $184,235 | $18,424 | $7,369.40 | $386.89 | $230.29 | $64,482.25 | $52,880.01 | $72,468.84 | $19,588.83 | $275,127.34 |
| DZ131213131 | 5/22/2010 | $ 29,886 | $51,941 | $5,194 | $2,077.64 | $109.08 | $64.93 | $18,179.35 | $11,755.66 | $20,430.99 | $8,675.33 | $77,566.09 |
| DZ131213156 | 5/22/2010 | $ 52,815 | $88,012 | $8,801 | $3,520.48 | $184.83 | $110.02 | $30,804.20 | $20,774.78 | $34,619.52 | $13,844.74 | $131,432.72 |
| 1780967121 | 5/24/2010 | $ 34,136 | $61,636 | $6,164 | $2,465.44 | $129.44 | $77.05 | $21,572.60 | $1,479.80 | $24,244.52 | $22,764.72 | $92,044.12 |
| W6931497235 | 5/24/2010 | $ 255,663 | $255,099 | $25,510 | $10,203.96 | $485.00 | $318.87 | $89,284.65 | $100,513.15 | $100,292.48 | ($220.67) | $380,901.38 |
| D140747452 | 5/29/2010 | $ 34,790 | $63,784 | $6,378 | $2,551.36 | $133.95 | $79.73 | $22,324.40 | $1,508.15 | $25,089.44 | $23,581.29 | $95,251.84 |
| D140747460 | 5/31/2010 | $ 51,024 | $91,411 | $9,141 | $3,656.44 | $191.96 | $114.26 | $31,993.85 | $2,211.89 | $35,956.52 | $33,744.63 | $136,508.62 |
| EMP02097632 | 6/1/2010 | $ 68,800 | $125,285 | $12,529 | $5,011.40 | $263.10 | $156.61 | $43,849.75 | $27,062.48 | $49,280.85 | $22,218.37 | $187,094.35 |
| EMP02098218 | 6/2/2010 | $ 53,390 | $97,361 | $9,736 | $3,894.44 | $204.46 | $121.70 | $34,076.35 | $21,000.96 | $38,296.95 | $17,295.99 | $145,394.05 |
| AM577370357 | 6/3/2010 | $ 144,943 | $181,700 | $18,170 | $7,268.00 | $381.57 | $227.13 | $51,127.65 | $46,262.72 | $59,004.35 | $12,741.63 | $258,874.35 |
| AM577370506 | 6/3/2010 | $ 210,022 | $283,375 | $28,338 | $11,335.00 | $485.00 | $354.22 | $93,139.90 | $77,474.50 | $105,314.12 | $27,839.62 | $417,026.62 |

| ID | Date | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| W6931512017 | 6/3/2010 | $ | 126,554 | $127,815 | $12,782 | $5,112.60 | $268.41 | $159.77 | $44,735.25 | $49,780.01 | $50,276.03 | $496.02 | $190,872.53 |
| W6931507173 | 6/4/2010 | $ | 208,762 | $210,865 | $21,087 | $8,434.60 | $442.82 | $263.58 | $73,802.75 | $82,116.53 | $82,943.75 | $827.22 | $314,895.25 |
| EMP02098457 | 6/6/2010 | $ | 69,917 | $125,836 | $12,584 | $5,033.44 | $264.26 | $49.51 | $27,501.86 | $49,497.59 | $21,995.73 | $187,917.19 |
| T76017043333** | 6/8/2010 | $ | 212,176.08 | $212,176.08 | $21,218 | $8,487.04 | $445.57 | $265.22 | $74,261.60 | $76,969.16 | $83,459.43 | $6,490.27 | $316,853.11 |
| EMP02099539 | 6/10/2010 | $ | 53,140 | $91,229 | $9,123 | $3,649.16 | $191.58 | $114.04 | $31,930.15 | $20,902.62 | $35,884.93 | $14,982.31 | $136,236.83 |
| W6931526520 | 6/10/2010 | $ | 157,291 | $158,832 | $15,883 | $6,353.28 | $333.55 | $198.54 | $55,591.20 | $61,870.41 | $62,476.57 | $606.16 | $237,191.77 |
| EMP02101848 | 6/15/2010 | $ | 54,724 | $94,343 | $9,434 | $3,773.72 | $198.12 | $117.93 | $33,020.05 | $21,525.69 | $37,109.82 | $15,584.13 | $140,887.12 |
| EMP02099927 | 6/15/2010 | $ | 33,880 | $60,988 | $6,099 | $2,439.52 | $128.07 | $76.24 | $21,345.80 | $13,326.70 | $23,989.63 | $10,662.93 | $91,076.43 |
| W6931531454 | 6/25/2010 | $ | 25,216 | $25,353 | $2,535 | $1,014.12 | $53.24 | $31.69 | $8,873.55 | $9,918.71 | $9,972.60 | $53.89 | $37,860.90 |
| WBAS0180222 | 6/18/2010 | $ | 155,541 | $186,424 | $18,642 | $7,456.96 | $391.49 | $233.03 | $59,927.70 | $56,956.15 | $68,009.18 | $11,053.03 | $273,075.58 |
| W6931536610 | 6/22/2010 | $ | 23,500 | $23,637 | $2,364 | $945.48 | $49.64 | $29.55 | $8,272.95 | $9,243.73 | $36,789.24 | $53.88 | $35,298.31 |
| WBAS0180420 | 6/22/2010 | $ | 218,420 | $279,608 | $27,961 | $11,184.32 | $485.00 | $349.51 | $97,862.80 | $85,915.51 | $109,881.63 | $23,966.12 | $417,496.06 |
| EMP02101319 | 6/23/2010 | $ | 18,000 | $31,964 | $3,196 | $1,278.56 | $67.12 | $39.96 | $11,187.40 | $7,080.30 | $12,573.04 | $5,402.74 | $47,733.44 |
| DZ131234426 | 6/24/2010 | $ | 45,244 | $88,362 | $8,836 | $3,534.48 | $185.56 | $110.45 | $30,926.70 | $17,796.73 | $34,757.19 | $16,960.46 | $131,955.39 |
| DZ131239284 | 6/30/2010 | $ | 14,977 | $29,103 | $2,910 | $1,164.12 | $61.12 | $36.38 | $10,186.05 | $5,891.21 | $11,447.67 | $5,556.46 | $43,460.97 |
| WBA50180586 | 6/30/2010 | $ | 112,906 | $143,363 | $14,336 | $5,734.52 | $301.06 | $179.20 | $46,313.75 | $41,598.98 | $52,528.54 | $10,929.56 | $210,227.84 |
| T76017098660** | 6/30/2010 | $ | 75,001.80 | $75,001.80 | $7,500 | $3,000.08 | $157.50 | $93.75 | $26,250.70 | $23,092.39 | $29,502.04 | $6,409.00 | $112,003.94 |
| DZ131240472 | 7/1/2010 | $ | 29,850 | $59,273 | $5,927 | $2,370.92 | $124.47 | $74.09 | $20,745.55 | $11,741.49 | $23,315.03 | $11,573.54 | $88,515.33 |
| W6931543244 | 6/27/2010 | $ | 92,829 | $93,528 | $9,353 | $3,741.12 | $196.41 | $116.91 | $32,734.80 | $36,514.29 | $36,789.24 | $274.95 | $139,670.04 |
| DZ131240522 | 7/7/2010 | $ | 20,852 | $24,036 | $2,404 | $961.44 | $50.48 | $30.05 | $8,412.60 | $8,202.14 | $9,454.56 | $1,252.42 | $35,894.16 |
| T76017042291** | 6/27/2010 | $ | 207,719.50 | $207,719.50 | $20,772 | $8,308.80 | $436.21 | $259.65 | $0.00 | $0.00 | $9,297.61 | $53.88 | $237,496.06 |
| DZ131239052 | 6/28/2010 | $ | 31,357 | $59,803 | $5,980 | $2,392.12 | $125.59 | $74.75 | $20,931.05 | $12,334.28 | $23,523.51 | $11,189.23 | $89,306.81 |
| W6931566179 | 7/10/2010 | $ | 118,596 | $119,576 | $11,958 | $4,783.04 | $251.11 | $149.47 | $41,851.60 | $46,649.74 | $47,035.22 | $385.48 | $178,568.82 |
| EMP02103059 | 7/22/2010 | $ | 36,325 | $61,505 | $6,151 | $2,460.20 | $129.16 | $76.88 | $21,526.75 | $14,288.45 | $24,192.99 | $9,904.54 | $91,484.49 |
| W6931550967 | 6/29/2010 | $ | 96,174 | $96,873 | $9,687 | $3,874.92 | $203.43 | $121.09 | $33,905.55 | $37,830.05 | $38,104.99 | $274.94 | $144,665.29 |
| EMP02105898 | 7/22/2010 | $ | 36,456 | $62,641 | $6,264 | $2,505.64 | $131.55 | $78.30 | $21,924.35 | $14,339.97 | $24,639.84 | $10,299.87 | $93,544.94 |
| T76017142429** | 7/23/2010 | $ | 118,329.20 | $118,329.20 | $11,833 | $4,733.16 | $248.49 | $147.91 | $41,415.15 | $36,453.71 | $46,544.71 | $10,091.00 | $176,706.81 |
| DZ131256460 | 7/24/2010 | $ | 14,777 | $29,405 | $2,941 | $1,176.20 | $61.75 | $36.76 | $10,291.75 | $5,812.53 | $11,566.46 | $5,753.93 | $43,911.96 |
| DZ131261106 | 7/29/2010 | $ | 15,576 | $30,689 | $3,069 | $1,227.56 | $64.45 | $38.36 | $10,741.15 | $6,126.82 | $12,071.52 | $5,944.70 | $45,829.42 |
| DZ131261809 | 7/29/2010 | $ | 77,749 | $157,124 | $15,712 | $6,284.96 | $329.96 | $196.41 | $54,993.40 | $30,582.56 | $61,804.73 | $31,222.17 | $234,641.13 |
| DZ131264852 | 8/4/2010 | $ | 29,530 | $58,953 | $5,895 | $2,358.12 | $123.80 | $73.69 | $20,633.55 | $11,615.62 | $23,189.16 | $11,573.54 | $88,037.46 |
| T76017117541** | 8/4/2010 | $ | 80,902.00 | $80,902.00 | $8,090 | $3,236.08 | $169.89 | $101.13 | $0.00 | $3,233.99 | 3507.1 | 273.11 | $92,499.30 |
| DZ131272129 | 8/16/2010 | $ | 14,675 | $30,466 | $3,047 | $1,218.64 | $63.98 | $38.08 | $10,663.10 | $5,772.41 | $11,983.80 | $6,211.39 | $45,496.40 |
| DZ131276252 | 8/19/2010 | $ | 16,111 | $30,813 | $3,081 | $1,232.52 | $64.71 | $38.52 | $10,784.55 | $6,337.27 | $12,120.29 | $5,783.02 | $46,014.59 |
| DZ131276583 | 8/19/2010 | $ | 15,675 | $31,753 | $3,175 | $1,270.12 | $66.68 | $39.69 | $11,113.55 | $6,165.76 | $12,490.04 | $6,324.28 | $47,418.34 |
| T76017120735** | 8/20/2010 | $ | 39,295.00 | $39,295.00 | $3,930 | $1,571.80 | $82.52 | $49.12 | $0.00 | $1,569.05 | $1,703.44 | $134.39 | $44,927.94 |
| W6931639943 | 8/28/2010 | $ | 278,683 | $285,786 | $28,579 | $11,431.44 | $485.00 | $357.23 | $100,025.10 | $109,519.72 | $112,298.77 | $2,779.05 | $426,663.37 |
| DZ131292762 | 9/13/2010 | $ | 17,732 | $33,022 | $3,302 | $1,320.88 | $69.35 | $41.28 | $11,557.70 | $6,974.89 | $12,989.20 | $6,014.31 | $49,313.40 |
| DZ131292812 | 9/13/2010 | $ | 17,820 | $31,879 | $3,188 | $1,275.16 | $66.95 | $39.85 | $11,157.65 | $7,009.51 | $12,539.60 | $5,530.09 | $47,606.50 |
| W6931655238 | 9/14/2010 | $ | 23,750 | $24,210 | $2,421 | $968.40 | $50.84 | $30.26 | $8,473.50 | $9,342.07 | $9,523.00 | $180.93 | $36,154.00 |
| DZ131302074 | 9/27/2010 | $ | 17,855 | $29,136 | $2,914 | $1,165.44 | $61.19 | $36.42 | $8,740.80 | $6,130.52 | $10,003.85 | $3,873.33 | $42,053.45 |
| BOK21139844 | 9/30/2010 | $ | 34,892 | $63,303 | $6,330 | $2,532.12 | $132.94 | $79.13 | $18,990.90 | $11,980.17 | $21,735.09 | $9,754.92 | $91,368.39 |
| W6931700026 | 10/14/2010 | $ | 37,709 | $38,039 | $3,804 | $1,521.56 | $79.88 | $47.55 | $11,411.70 | $12,947.39 | $13,060.69 | $113.30 | $54,903.59 |
| DZ131320407 | 11/1/2010 | $ | 9,229 | $28,636 | $2,864 | $1,145.44 | $60.14 | $35.80 | $8,590.80 | $3,174.40 | $9,832.17 | $6,657.77 | $41,331.77 |
| W6931727201 | 11/5/2010 | $ | 37,709 | $50,069 | $5,007 | $2,002.76 | $105.14 | $62.59 | $15,020.70 | $12,947.39 | $17,191.19 | $4,243.80 | $72,267.09 |
| BDC00210614 | 11/15/2010 | $ | 54,354 | $96,243 | $9,624 | $3,849.72 | $202.11 | $120.30 | $28,872.90 | $18,662.44 | $33,045.03 | $14,382.59 | $138,912.33 |
| DZ131333053 | 11/15/2010 | $ | 18,975 | $59,349 | $5,935 | $2,373.96 | $124.63 | $74.19 | $17,804.70 | $6,515.07 | $20,377.48 | $13,862.41 | $85,661.38 |
| DZ131333079 | 11/15/2010 | $ | 10,044 | $34,638 | $3,464 | $1,385.52 | $72.74 | $43.30 | $10,391.40 | $3,452.52 | $11,892.96 | $8,440.44 | $49,994.76 |
| DZ131328921 | 11/17/2010 | $ | 29,130 | $68,570 | $6,857 | $2,742.80 | $144.00 | $85.71 | $20,571.00 | $10,001.78 | $23,543.51 | $13,541.73 | $98,970.51 |
| W6931744685 | 11/18/2010 | $ | 92,569 | $93,617 | $9,362 | $3,744.68 | $196.60 | $117.02 | $28,085.10 | $31,783.56 | $32,143.40 | $359.84 | $135,122.10 |
| ASQ00261583 | 11/18/2010 | $ | 82,689.17 | $82,689.17 | $8,269 | $3,307.56 | $173.65 | $103.36 | $0.00 | $3,335.30 | $3,584.57 | $249.27 | $94,542.64 |
| DZ131338748 | 11/26/2010 | $ | 37,303 | $116,168 | $11,617 | $4,646.72 | $243.95 | $145.21 | $34,850.40 | $12,807.98 | $39,886.28 | $27,078.30 | $167,671.08 |
| BDC00210895 | 11/27/2010 | $ | 52,876 | $96,251 | $9,625 | $3,850.04 | $202.13 | $120.31 | $28,056.30 | $17,572.38 | $32,228.78 | $14,656.40 | $138,104.88 |
| DZ131342245 | 11/29/2010 | $ | 58,514 | $175,805 | $17,581 | $7,032.20 | $369.19 | $219.76 | $52,741.50 | $20,090.78 | $60,362.65 | $40,271.87 | $253,748.15 |
| W6931763719 | 12/1/2010 | $ | 36,358 | $36,688 | $3,669 | $1,467.52 | $77.04 | $45.86 | $11,006.40 | $12,483.52 | $12,596.82 | $113.30 | $52,953.62 |

| ID | Date | Qty | Value | | | | | |
|---|---|---|---|---|---|---|---|---|
| ASQ00262078 | 12/2/2010 | $ | 81,318.46 | $81,318.46 | $8,132 | $3,252.72 | $170.77 | $101.65 | $0.00 | $3,275.87 | $3,525.14 | $249.27 | $92,975.40 |
| DZ131345347 | 12/6/2010 | $ | 29,940 | $68,570 | $6,857 | $2,742.80 | $144.00 | $85.71 | $20,571.00 | $10,279.90 | $23,543.51 | $13,263.60 | $98,970.51 |
| DZ131348390 | 12/11/2010 | $ | 9,850 | $22,758 | $2,276 | $910.32 | $47.79 | $28.45 | $6,827.40 | $3,386.31 | $7,813.96 | $4,427.65 | $32,847.76 |
| DZ131353051 | 12/16/2010 | $ | 9,341 | $28,121 | $2,812 | $1,124.84 | $59.05 | $35.15 | $8,436.30 | $3,212.62 | $9,655.35 | $6,442.73 | $40,588.45 |
| BDC00213733 | 12/21/2010 | $ | 41,036 | $93,895 | $9,390 | $3,755.80 | $197.18 | $117.37 | $28,168.50 | $14,089.71 | $32,238.85 | $18,149.14 | $135,523.35 |
| DZ131356112 | 12/23/2010 | $ | 9,871 | $29,337 | $2,934 | $1,173.48 | $61.61 | $36.67 | $8,801.10 | $3,393.48 | $10,072.86 | $6,679.38 | $42,343.56 |
| DZ131359934 | 12/31/2010 | $ | 9,809 | $29,059 | $2,906 | $1,162.36 | $61.02 | $36.32 | $8,717.70 | $3,372.32 | $9,977.41 | $6,605.09 | $41,942.31 |
| DZ131361542 | 1/5/2011 | $ | 52,010 | $160,887 | $16,089 | $6,435.48 | $337.86 | $201.11 | $48,266.10 | $17,857.64 | $55,240.55 | $37,382.91 | $232,216.25 |
| ASQ02624127 | 1/7/2011 | $ | 161,812.83 | $161,812.83 | $16,181 | $50,446.82 | $339.81 | $202.27 | $48,543.90 | $50,943.87 | $55,558.49 | $4,614.62 | $277,526.84 |
| DZ131366079 | 1/10/2011 | $ | 10,201 | $30,242 | $3,024 | $1,209.68 | $63.51 | $37.80 | $9,072.60 | $3,506.09 | $10,383.59 | $6,877.50 | $43,648.79 |
| DZ131370345 | 1/16/2011 | $ | 12,800 | $32,524 | $3,252 | $1,300.96 | $68.30 | $40.66 | $9,757.20 | $4,394.88 | $11,167.12 | $6,772.24 | $46,943.52 |
| W6931827308 | 1/22/2011 | $ | 147,680 | $194,747 | $19,475 | $7,789.88 | $408.97 | $243.43 | $58,424.10 | $50,705.93 | $66,886.38 | $16,772.24 | $281,088.08 |
| ASQ00265329 | 1/28/2011 | $ | 133,874.38 | $133,874.38 | $13,387 | $5,354.96 | $281.14 | $167.34 | $0.00 | $5,536.84 | $5,803.44 | $266.60 | $153,065.22 |
| ASQ00265337 | 1/31/2011 | $ | 51,799.72 | $51,799.72 | $5,180 | $16,061.60 | $108.78 | $64.75 | $15,540.00 | $16,219.85 | $17,785.53 | $1,565.68 | $88,754.76 |
| BDC00219235 | 2/2/2011 | $ | 54,274.61 | $54,274.61 | $5,427 | $10,501.92 | $113.98 | $67.84 | $16,282.50 | $10,605.39 | $18,635.32 | $8,029.93 | $86,668.26 |
| DZ131381680 | 2/3/2011 | $ | 10,176 | $30,126 | $3,013 | $1,205.04 | $63.26 | $37.66 | $9,037.80 | $3,497.56 | $10,343.76 | $6,846.20 | $43,482.36 |
| DZ131381698 | 2/3/2011 | $ | 9,952 | $31,299 | $3,130 | $1,251.96 | $65.73 | $39.12 | $9,389.70 | $3,421.12 | $10,746.51 | $7,325.39 | $45,175.41 |
| DZ131384809 | 2/8/2011 | $ | 39,875 | $131,527 | $13,153 | $5,261.08 | $276.21 | $164.41 | $39,458.10 | $13,691.09 | $45,159.80 | $31,468.71 | $189,839.50 |
| BDC00219698* | 2/9/2011 | $ | 54,274.61 | $54,275 | $5,428 | $2,171.00 | $113.98 | $67.84 | $16,282.50 | $10,605.39 | $18,635.32 | $8,029.93 | $78,337.43 |
| DZ131386382 | 2/10/2011 | $ | 38,680 | $130,365 | $13,037 | $5,214.60 | $273.77 | $162.96 | $39,109.50 | $13,280.78 | $44,760.82 | $31,480.04 | $188,162.32 |
| ASQ00265576 | 2/11/2011 | $ | 89,008.56 | $89,008.56 | $8,901 | $3,560.36 | $186.92 | $111.26 | $0.00 | $3,663.47 | $3,858.54 | $195.07 | $101,767.90 |
| DZ131388818 | 2/14/2011 | $ | 12,610 | $31,346 | $3,135 | $1,253.84 | $65.83 | $39.18 | $9,403.80 | $4,329.64 | $10,762.65 | $6,433.00 | $45,243.25 |
| BDQ30546487 | 2/25/2011 | $ | 103,862 | $204,239 | $20,424 | $8,169.56 | $428.90 | $255.30 | $52,010.10 | $29,394.99 | $60,863.86 | $31,468.87 | $285,526.76 |
| DZ131395110 | 3/7/2011 | $ | 12,270 | $34,342 | $3,434 | $1,373.68 | $72.12 | $42.93 | $10,302.60 | $4,578.92 | $11,791.33 | $7,212.41 | $49,567.53 |
| BQK21236095 | 3/12/2011 | $ | 30,932 | $46,303 | $4,630 | $1,852.12 | $97.24 | $57.88 | $0.00 | $1,340.91 | $2,007.24 | $666.33 | $52,940.65 |
| DZ131402783 | 3/17/2011 | $ | 11,780 | $29,995 | $3,000 | $1,199.80 | $62.99 | $37.49 | $8,998.50 | $4,044.93 | $10,298.78 | $6,253.85 | $43,293.28 |
| DZ131403021 | 3/17/2011 | $ | 23,804 | $62,162 | $6,216 | $2,486.48 | $130.54 | $77.70 | $18,648.60 | $8,173.10 | $21,343.32 | $13,170.22 | $89,721.52 |
| BDC00227121 | 3/20/2011 | $ | 161,020 | $254,382 | $25,438 | $10,175.28 | $485.00 | $317.98 | $76,314.60 | $55,286.24 | $87,292.86 | $32,006.62 | $367,113.06 |
| BDC00225109 | 3/20/2011 | $ | 125,495 | $196,667 | $19,667 | $7,866.68 | $413.00 | $245.83 | $59,000.10 | $43,088.71 | $67,525.61 | $24,436.90 | $283,859.31 |
| DZ131399773 | 3/20/2011 | $ | 40.570 | $94,247 | $9,425 | $3,769.88 | $197.92 | $117.81 | $28,274.10 | $13,929.71 | $32,359.71 | $18,430.00 | $136,031.41 |
| BLW05428277 | 3/21/2011 | $ | 13,860 | $30,556 | $3,056 | $1,222.24 | $64.17 | $38.20 | $9,166.80 | $4,758.84 | $10,491.40 | $5,732.56 | $44,103.00 |
| ASQ00267838 | 3/21/2011 | $ | 131,661.38 | $131,661.38 | $13,166 | $5,266.44 | $276.49 | $164.58 | $0.00 | $5,453.90 | $5,707.50 | $253.60 | $150,534.99 |
| DZ131406032 | 3/24/2011 | $ | 13,336 | $34,342 | $3,434 | $1,704.44 | $72.12 | $42.93 | $10,302.60 | $4,578.92 | $11,791.33 | $7,212.41 | $48,719.72 |
| BDC00226818 | 3/26/2011 | $ | 60,635 | $104,186 | $10,419 | $4,167.44 | $218.79 | $130.23 | $31,255.80 | $20,819.03 | $35,772.26 | $14,953.23 | $150,376.86 |
| BDC00226826 | 3/26/2011 | $ | 63,097 | $102,461 | $10,246 | $4,098.44 | $215.17 | $128.08 | $30,738.30 | $21,664.34 | $35,179.98 | $13,515.64 | $147,887.86 |
| DZ131409762 | 3/31/2011 | $ | 36,819 | $96,064 | $9,606 | $3,842.56 | $201.73 | $120.08 | $28,819.20 | $12,641.81 | $32,983.57 | $20,341.76 | $138,653.97 |
| BDC00227865 | 4/7/2011 | $ | 87,552 | $142,504 | $14,250 | $5,700.16 | $299.26 | $178.13 | $42,751.20 | $30,060.98 | $48,928.75 | $18,867.77 | $151,628.25 |
| DZ131417666 | 4/7/2011 | $ | 37,900 | $105,053 | $10,505 | $4,202.12 | $220.61 | $131.32 | $31,515.90 | $13,012.97 | $36,069.95 | $23,056.98 | $142,067.50 |
| DZ131416593 | 4/7/2011 | $ | 16,940 | $35,085 | $3,509 | $1,403.40 | $73.68 | $43.86 | $10,525.50 | $5,816.35 | $12,046.43 | $6,230.08 | $50,639.93 |
| BQK21250021 | 4/7/2011 |   | 55,440 | $98,429 | $9,843 | $3,937.16 | $206.70 | $123.04 | $29,528.70 | $19,035.32 | $33,795.60 | $14,760.28 | $142,067.50 |
| ASQ00268554 | 4/5/2011 |   | 36,232.32 | $36,232.32 | $3,623 | $1,449.28 | $76.09 | $45.29 | $0.00 | $1,490.46 | $1,570.66 | $80.20 | $41,426.18 |
| ASQ00268463 | 4/5/2011 | $ | 42,611.44 | $42,611.44 | $4,261 | $1,704.44 | $89.48 | $53.26 | $0.00 | $1,766.99 | $1,847.19 | $80.20 | $48,719.72 |
| BQK21241053 | 4/5/2011 | $ | 58,650 | $109,327 | $10,933 | $4,373.08 | $229.59 | $136.66 | $32,798.10 | $20,137.48 | $37,537.43 | $17,399.95 | $157,797.13 |
| DZ131414747 | 4/4/2011 | $ | 164.653 | $443,560 | $44,356 | $17,742.40 | $485.00 | $554.45 | $133,068.00 | $56,533.61 | $151,849.85 | $95,316.24 | $639,765.85 |
| BDC00227865 | 4/11/2011 | $ | 76,978 | $134,651 | $13,465 | $5,386.04 | $282.77 | $168.31 | $40,395.30 | $26,430.39 | $46,232.42 | $19,802.03 | $194,348.52 |
| BQK21250997 | 4/11/2011 | $ | 68,418 | $152,914 | $15,291 | $6,116.56 | $321.12 | $191.14 | $45,874.20 | $23,491.32 | $52,503.02 | $29,011.70 | $220,708.42 |
| DZ131418490 | 4/11/2011 | $ | 17,895 | $68,634 | $6,863 | $2,745.36 | $144.13 | $85.79 | $20,590.20 | $6,144.25 | $23,565.48 | $17,421.23 | $99,062.88 |
| DZ131420140 | 4/14/2011 | $ | 31,768 | $102,786 | $10,279 | $4,111.44 | $215.85 | $128.48 | $30,835.80 | $10,907.54 | $35,291.57 | $24,384.03 | $148,356.17 |
| DZ131420165 | 4/14/2011 | $ | 9,017 | $34,530 | $3,453 | $1,381.20 | $72.51 | $43.16 | $10,359.00 | $3,102.06 | $11,855.88 | $8,753.82 | $49,838.88 |
| DZ131422948 | 4/18/2011 | $ | 32,790 | $84,516 | $8,452 | $3,380.64 | $177.48 | $105.65 | $25,354.80 | $11,258.45 | $29,018.57 | $17,760.12 | $121,986.17 |
| DZ131422955 | 4/18/2011 | $ | 30,022 | $100,372 | $10,037 | $4,014.88 | $210.78 | $125.47 | $30,111.60 | $10,308.05 | $34,462.73 | $24,154.68 | $144,871.93 |
| DZ131422971 | 4/18/2011 | $ | 41,949 | $135,999 | $13,600 | $5,439.96 | $285.60 | $170.00 | $40,799.70 | $14,403.19 | $46,695.26 | $32,292.07 | $196,294.16 |
| DZ131428853 | 4/25/2011 | $ | 95,414 | $153,928 | $15,393 | $6,157.12 | $323.25 | $192.41 | $46,178.40 | $32,760.42 | $52,851.18 | $20,090.76 | $222,171.98 |
| BDC00231198 | 5/2/2011 | $ | 61,849 | $108,906 | $10,891 | $4,356.24 | $228.70 | $136.13 | $32,671.80 | $21,235.88 | $37,392.88 | $16,157.00 | $157,189.48 |
| BDC00231214 | 5/2/2011 | $ | 97,161 | $236,772 | $23,677 | $9,470.88 | $485.00 | $295.97 | $71,031.60 | $33,360.23 | $81,283.45 | $47,923.22 | $341,732.65 |
| DZ131433549 | | | | | | | | | | | | | |

| ID | Date | | Amount | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ASQ00270139 | 5/2/2011 | $ | 128,340.56 | $128,340.56 | $12,834 | $5,133.64 | $269.52 | $160.43 | $0.00 | $5,322.99 | $5,563.58 | $240.59 | $146,738.16 |
| BDC00232188 | 5/3/2011 | $ | 128,678 | $212,848 | $21,285 | $8,513.92 | $446.98 | $266.06 | $63,854.40 | $44,181.59 | $73,081.36 | $28,899.77 | $307,214.16 |
| ASQ00270410 | 5/6/2011 | $ | 177,023.40 | $177,023.40 | $17,702 | $7,080.92 | $371.75 | $221.28 | $53,106.90 | $7,673.94 | $60,780.85 | $53,106.91 | $255,506.55 |
| ASQ00270741 | 5/9/2011 | $ | 88,281.24 | $88,281.24 | $8,828 | $3,531.24 | $185.39 | $110.35 | $0.00 | $3,666.63 | $3,826.98 | $160.35 | $100,936.32 |
| BDC00231966 | 5/10/2011 | $ | 32,175 | $56,136 | $5,614 | $2,245.44 | $117.89 | $70.17 | $16,840.80 | $11,047.28 | $19,274.30 | $8,227.02 | $81,023.90 |
| DZ131437292 | 5/11/2011 | $ | 29,862 | $71,614 | $7,161 | $2,864.56 | $150.39 | $89.52 | $21,484.20 | $10,253.12 | $24,588.67 | $14,335.55 | $103,364.07 |
| DZ131437342 | 5/11/2011 | $ | 9,360 | $30,834 | $3,083 | $1,233.36 | $64.75 | $38.54 | $9,250.20 | $3,219.10 | $10,586.85 | $7,367.75 | $44,504.25 |
| DZ131439611 | 5/11/2011 | $ | 26,990 | $61,148 | $6,115 | $2,445.92 | $128.41 | $76.44 | $18,344.40 | $9,267.02 | $20,995.17 | $11,728.15 | $88,257.97 |
| DZ131439595* | 5/11/2011 | $ | 86,944.00 | $86,944 | $8,694 | $3,477.76 | $182.58 | $108.68 | $26,083.20 | $9,138.60 | $29,852.22 | $20,713.62 | $125,490.62 |
| BDC00233327 | 5/13/2011 | $ | 124,826 | $212,391 | $21,239 | $8,495.64 | $446.02 | $265.49 | $63,717.30 | $42,859.02 | $72,924.45 | $30,065.43 | $306,550.55 |
| BDC00233335 | 5/13/2011 | $ | 31,459 | $56,335 | $5,634 | $2,253.40 | $118.30 | $70.42 | $16,900.50 | $10,801.45 | $19,342.62 | $8,541.17 | $81,311.12 |
| ASQ00271129 | 5/16/2011 | $ | 79,160.60 | $79,160.60 | $7,916 | $3,166.44 | $166.24 | $98.95 | $0.00 | $3,271.19 | $3,431.63 | $160.44 | $90,508.23 |
| DZ131444801 | 5/19/2011 | $ | 23,594 | $63,566 | $6,357 | $2,542.64 | $133.49 | $79.46 | $19,069.80 | $8,101.00 | $21,825.39 | $13,724.39 | $91,747.99 |
| DZ131444594 | 5/19/2011 | $ | 11,912 | $33,061 | $3,306 | $1,322.44 | $69.43 | $41.33 | $9,918.30 | $4,089.99 | $11,351.49 | $7,261.50 | $47,718.59 |
| DZ131444819 | 5/19/2011 | $ | 12,143 | $32,869 | $3,287 | $1,314.76 | $69.02 | $41.09 | $9,860.70 | $4,169.30 | $11,285.57 | $7,116.27 | $47,441.47 |
| DZ131444827 | 5/19/2011 | $ | 13,195 | $35,474 | $3,547 | $1,418.96 | $74.50 | $44.34 | $10,642.20 | $2,255.00 | $12,180.00 | $9,925.00 | $51,201.40 |
| W691964861 | 5/19/2011 | $ | 256,115 | $486,125 | $48,613 | $19,445.00 | $485.00 | $607.66 | $145,837.50 | $87,884.24 | $166,375.16 | $78,490.92 | $701,112.66 |
| ASQ00272366 | 5/25/2011 | $ | 56,130.68 | $56,130.68 | $5,613 | $2,245.24 | $117.88 | $70.16 | $0.00 | $2,359.59 | $2,493.28 | $73.69 | $64,176.96 |
| ASQ00272507 | 5/25/2011 | $ | 54,260.04 | $54,260.04 | $5,426 | $2,170.40 | $113.95 | $67.83 | $0.00 | $2,271.97 | $2,352.17 | $80.20 | $62,038.22 |
| ASQ00271632 | 5/25/2011 | $ | 118,237.54 | $118,987.54 | $11,899 | $4,729.52 | $248.30 | $147.80 | $4,898.03 | $4,900.62 | $2.59 | $135,786.87 |
| DZ131449560 | 5/26/2011 | $ | 25,480 | $68,467 | $6,847 | $2,738.68 | $143.78 | $85.58 | $20,540.10 | $8,748.56 | $23,508.14 | $14,759.58 | $98,821.84 |
| DZ131449594 | 5/26/2011 | $ | 11,912 | $33,061 | $3,306 | $1,322.44 | $69.43 | $41.33 | $9,918.30 | $4,089.99 | $11,351.49 | $7,261.50 | $47,718.59 |
| DZ131449628 | 5/26/2011 | $ | 11,696 | $31,009 | $3,101 | $1,240.36 | $65.12 | $38.76 | $9,302.70 | $4,016.26 | $10,646.94 | $6,630.68 | $44,756.84 |
| DZ131449636* | 5/26/2011 | $ | 43,472.00 | $43,472 | $4,347 | $1,738.88 | $91.29 | $54.34 | $13,041.60 | $5,215.83 | $14,926.11 | $9,710.28 | $62,745.31 |
| ASQ00272069 | 5/31/2011 | $ | 124,088.10 | $124,088.10 | $12,409 | $4,963.52 | $260.58 | $155.11 | $0.00 | $5,119.11 | $5,379.21 | $260.10 | $141,876.11 |
| BDC00235801 | 6/1/2011 | $ | 32,893 | $59,602 | $5,960 | $2,384.08 | $125.16 | $74.50 | $17,880.60 | $11,293.82 | $20,464.35 | $9,170.53 | $86,176.96 |
| DZ131450139 | 6/2/2011 | $ | 22,868 | $62,998 | $6,300 | $2,519.92 | $132.30 | $78.75 | $18,899.40 | $7,851.73 | $21,630.36 | $13,778.63 | $90,928.16 |
| BDC00235793 | 6/3/2011 | $ | 60,889 | $107,776 | $10,778 | $4,311.04 | $226.33 | $134.72 | $32,332.80 | $20,906.25 | $37,004.89 | $16,098.64 | $155,558.49 |
| DZ131454909 | 6/4/2011 | $ | 12,017 | $32,777 | $3,278 | $1,311.08 | $68.83 | $40.97 | $9,833.10 | $4,126.04 | $11,253.98 | $7,127.94 | $47,308.68 |
| ASQ00273315 | 6/7/2011 | $ | 145,357.37 | $145,357.37 | $14,536 | $5,814.28 | $305.25 | $181.70 | $0.00 | $6,028.12 | $6,301.23 | $273.11 | $166,194.30 |
| BQK21265938 | 6/8/2011 | | 38,400 | $72,934 | $7,293 | $2,917.36 | $153.16 | $91.17 | $21,880.20 | $13,184.64 | $25,041.89 | $11,857.25 | $105,269.29 |
| DZ131458041 | 6/8/2011 | $ | 13,200 | $35,044 | $3,504 | $1,401.76 | $73.59 | $43.81 | $10,513.20 | $4,532.23 | $12,032.36 | $7,500.13 | $50,580.76 |
| DZ131458066 | 6/8/2011 | $ | 12,387 | $34,163 | $3,416 | $1,366.52 | $71.74 | $42.70 | $10,248.90 | $4,253.07 | $11,729.87 | $7,476.80 | $49,309.17 |
| DZ131458074 | 6/8/2011 | $ | 11,296 | $31,553 | $3,155 | $1,262.12 | $66.26 | $39.44 | $9,465.90 | $3,879.76 | $10,833.72 | $6,953.96 | $45,542.02 |
| DZ131458082 | 6/8/2011 | $ | 23,042 | $41,726 | $4,173 | $1,669.04 | $87.62 | $52.16 | $12,517.80 | $7,911.47 | $14,326.62 | $6,415.15 | $60,225.22 |
| W691991641 | 6/8/2011 | $ | 82,070 | $150,425 | $15,043 | $6,017.00 | $315.89 | $188.03 | $45,127.50 | $28,178.74 | $51,648.42 | $23,469.68 | $217,115.92 |
| W691996962 | 6/8/2011 | $ | 48,740 | $90,852 | $9,085 | $3,634.08 | $190.79 | $113.57 | $27,255.60 | $16,734.88 | $31,194.03 | $14,459.15 | $131,131.23 |
| W692003461 | 6/15/2011 | $ | 16,117 | $26,648 | $2,665 | $1,065.92 | $55.96 | $33.31 | $7,994.40 | $5,533.78 | $9,149.59 | $3,615.81 | $38,462.39 |
| DZ131454255 | 6/17/2011 | $ | 12,100 | $33,857 | $3,386 | $1,354.28 | $71.10 | $42.32 | $10,157.10 | $4,154.54 | $11,624.80 | $7,470.26 | $48,867.50 |
| DZ131463165 | 6/17/2011 | $ | 35,980 | $97,565 | $9,757 | $3,902.60 | $204.89 | $121.96 | $29,269.50 | $12,353.74 | $33,498.94 | $21,145.20 | $140,820.44 |
| BDC00238789 | 6/20/2011 | $ | 155,052 | $259,514 | $25,951 | $10,380.56 | $485.00 | $324.39 | $77,854.20 | $53,237.10 | $89,044.15 | $35,807.05 | $374,509.55 |
| DZ131465335 | 6/21/2011 | $ | 12,765 | $34,387 | $3,439 | $1,375.48 | $72.21 | $42.98 | $10,316.10 | $4,382.87 | $11,806.78 | $7,423.91 | $49,632.48 |
| DZ131469667 | 6/27/2011 | $ | 11,960 | $31,910 | $3,191 | $1,276.40 | $67.01 | $39.89 | $9,573.00 | $4,106.47 | $10,956.30 | $6,849.83 | $46,057.30 |
| BDC00240710 | 7/1/2011 | $ | 93,945 | $162,490 | $16,249 | $6,499.60 | $341.23 | $203.11 | $48,747.00 | $32,256.03 | $55,790.94 | $23,534.91 | $234,529.94 |
| ASQ00274685 | 7/5/2011 | $ | 53,854.90 | $53,854.90 | $5,385 | $2,154.20 | $113.10 | $67.32 | $0.00 | $2,243.58 | $2,334.61 | $91.03 | $61,574.93 |
| DZ131474543 | 7/8/2011 | $ | 11,278 | $30,875 | $3,088 | $1,235.00 | $64.84 | $38.59 | $9,262.50 | $3,873.62 | $10,600.93 | $6,727.31 | $44,563.43 |
| W692021950 | 7/8/2011 | $ | 43,571 | $84,268 | $8,427 | $3,370.72 | $176.96 | $105.34 | $25,280.40 | $14,960.10 | $28,933.42 | $13,973.32 | $121,628.22 |
| ASQ00275112 | 7/11/2011 | $ | 48,690.80 | $48,690.80 | $4,869 | $1,947.64 | $102.25 | $60.86 | $0.00 | $2,019.72 | $2,110.75 | $91.03 | $55,670.56 |
| W692035786 | 7/12/2011 | $ | 81,800 | $163,360 | $16,336 | $6,534.40 | $343.06 | $204.20 | $49,008.00 | $28,086.03 | $56,089.66 | $28,003.63 | $235,785.66 |
| DZ131482900 | 7/15/2011 | $ | 12,985 | $34,420 | $3,442 | $1,376.80 | $72.28 | $43.20 | $10,326.00 | $4,458.40 | $11,818.11 | $7,359.71 | $49,680.11 |
| W692047419 | 7/17/2011 | $ | 112,376 | $224,023 | $22,402 | $8,960.92 | $470.45 | $280.03 | $67,206.90 | $38,584.30 | $76,918.30 | $38,334.00 | $323,343.60 |
| ASQ00275120 | 7/18/2011 | $ | 90,093.48 | $90,093.48 | $9,009 | $3,603.72 | $189.20 | $112.62 | $0.00 | $3,749.48 | $3,905.53 | $156.05 | $103,008.32 |
| BQK21320634 | 7/20/2011 | $ | 59,910 | $104,029 | $10,403 | $4,161.16 | $218.46 | $130.04 | $31,208.70 | $20,570.10 | $35,718.36 | $15,148.26 | $150,150.26 |
| DZ131439595* | 5/11/2011 | $ | 7,481 | $22,441.80 | $2,765.83 | $25,684.64 | $22,918.81 | $107,971.24 |
| ASQ00276177 | 8/8/2011 | $ | 48,405.20 | $48,405.20 | $4,841 | $1,936.20 | $101.65 | $60.51 | $0.00 | $2,022.50 | $2,098.36 | $75.86 | $55,344.06 |
| W692085427 | 8/14/2011 | $ | 49,908 | $90,083 | $9,008 | $3,603.32 | $189.17 | $112.60 | $27,024.90 | $17,135.92 | $30,930.00 | $13,794.08 | $130,021.30 |

| ID | Date | Col3 | Col4 | Col5 | Col6 | Col7 | Col8 | Col9 | Col10 |
|---|---|---|---|---|---|---|---|---|---|
| BDC00246253 | 8/17/2011 | $ 92,239 | $162,464 | $16,246 | $6,498.56 | $341.17 | $203.08 | $48,739.20 | $31,670.26 | $55,782.01 | $24,111.75 | $234,492.41 |
| ASQ00276953 | 8/17/2011 | $49,374.62 | $49,374.62 | $4,937 | $1,975.00 | $103.69 | $61.72 | $0.00 | $2,064.54 | $2,140.41 | $75.87 | $56,452.43 |
| BDC00247293 | 8/18/2011 | 61,101 | $107,975 | $10,798 | $4,319.00 | $226.75 | $134.97 | $32,392.50 | $20,979.04 | $37,073.22 | $16,094.18 | $155,845.72 |
| W692093959 | 8/21/2011 | 14,773 | $28,006 | $2,801 | $1,120.24 | $58.81 | $35.01 | $8,401.80 | $5,072.31 | $9,615.86 | $4,543.55 | $40,422.46 |
| BDC00248341 | 8/23/2011 | 94,744 | $159,691 | $15,969 | $6,387.64 | $335.35 | $199.61 | $47,907.30 | $32,530.36 | $54,829.90 | $22,299.54 | $230,490.00 |
| W692106959 | 8/29/2011 | 78,292 | $144,703 | $14,470 | $5,788.12 | $303.88 | $180.88 | $43,410.90 | $26,881.56 | $49,683.78 | $22,802.22 | $208,857.08 |
| DZ131510668 | 8/30/2011 | 62,400 | $163,453 | $16,345 | $6,538.12 | $343.25 | $204.32 | $49,035.90 | $21,425.04 | $56,121.59 | $34,696.55 | $235,919.89 |
| ASQ00277902 | 8/30/2011 | $47,621.36 | $47,621.36 | $4,762 | $1,904.84 | $100.00 | $59.53 | $90.00 | $1,988.51 | $2,154.37 | $165.86 | $54,537.83 |
| W692110753 | 9/6/2011 | 99,307 | $190,768 | $19,077 | $7,630.72 | $400.61 | $238.46 | $57,230.40 | $34,097.05 | $65,500.19 | $31,403.14 | $275,344.99 |
| DZ131515766 | 9/8/2011 | 63,500 | $167,149 | $16,715 | $6,685.96 | $351.01 | $208.94 | $50,144.70 | $22,801.73 | $57,390.61 | $35,587.88 | $241,254.51 |
| W692121610 | 9/11/2011 | 95,961 | $176,769 | $17,677 | $7,070.76 | $371.21 | $220.96 | $53,030.70 | $32,948.21 | $60,693.64 | $27,745.43 | $255,139.54 |
| ASQ00278710 | 9/13/2011 | $43,826.64 | $43,826.64 | $4,383 | $1,753.08 | $92.04 | $54.78 | $8,868.16 | $1,824.04 | $1,899.90 | $75.86 | $50,109.14 |
| W692128151 | 9/18/2011 | 155,897 | $280,630 | $28,063 | $11,225.20 | $485.00 | $350.79 | $49,035.25 | $30,371.99 | $57,611.07 | $27,239.08 | $404,942.99 |
| DZ131527787 | 9/23/2011 | 25,978 | $67,870 | $6,787 | $2,714.80 | $142.53 | $84.84 | $20,361.00 | $10,396.62 | $18,938.62 | $8,542.00 | $89,625.72 |
| W692147441 | 10/9/2011 | 35,441 | $64,261 | $6,426 | $2,570.44 | $222.60 | $80.33 | $16,065.25 | $8,919.54 | $23,303.16 | $14,383.62 | $97,960.16 |
| W692147466 | 10/9/2011 | 85,632 | $141,269 | $14,127 | $5,650.76 | $485.00 | $176.59 | $35,317.25 | $25,120.15 | $41,629.60 | $16,509.45 | $197,025.50 |
| ASQ00280385 | 9/23/2011 | $104,624.96 | $104,624.96 | $10,462 | $4,185.00 | $219.71 | $130.78 | $0.00 | $4,349.09 | $4,535.49 | $186.40 | $119,622.86 |
| W692128177 | 9/25/2011 | 22,796 | $35,583 | $3,558 | $1,423.32 | $74.72 | $44.48 | $10,674.90 | $6,687.21 | $12,217.42 | $5,530.21 | $51,358.72 |
| ASQ00279395 | 9/26/2011 | $48,926.96 | $48,926.96 | $4,893 | $1,957.08 | $103.01 | $61.16 | $0.00 | $2,045.12 | $2,120.99 | $55.87 | $55,941.21 |
| ASQ00279841 | 9/28/2011 | $155,350.92 | $155,350.92 | $15,535 | $6,214.04 | $326.24 | $194.19 | $0.00 | $6,454.86 | $6,734.47 | $279.61 | $177,620.39 |
| DZ131531839 | 9/30/2011 | 12,792 | $35,473 | $3,547 | $1,418.91 | $74.49 | $44.34 | $8,868.16 | $3,752.53 | $10,405.90 | $6,653.37 | $49,425.85 |
| W692147995 | 10/2/2011 | 103,535 | $196,141 | $19,614 | $7,845.64 | $485.00 | $245.18 | $49,035.25 | $30,371.99 | $57,611.07 | $27,239.08 | $273,366.17 |
| W692154140 | 10/16/2011 | 81,510 | $145,695 | $14,570 | $5,827.80 | $485.00 | $182.12 | $36,423.75 | $23,910.96 | $42,918.67 | $19,007.71 | $203,183.17 |
| ASQ00281649 | 10/19/2011 | $156,081.49 | $156,081.49 | $15,608 | $6,243.24 | $485.00 | $195.10 | $0.00 | $6,375.96 | $6,923.34 | $547.38 | $178,612.83 |
| W692128177 equivalents... | | | | | | | | | | | | |

| ID | Date | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASQ00281375 | 10/13/2011 | $106,707.32 | $106,707.32 | $10,671 | $4,268.28 | $369.63 | $133.38 | $0.00 | $4,439.34 | $4,771.30 | $331.96 | $122,149.61 |
| W692160253 | 10/14/2011 | 40,680 | $73,909 | $7,391 | $2,956.36 | $256.02 | $92.39 | $18,477.25 | $11,933.48 | $21,782.02 | $9,848.54 | $103,081.92 |
| DZ131540806 | 10/15/2011 | 100,485 | $269,273 | $26,927 | $10,770.92 | $485.00 | $336.59 | $67,318.25 | $29,477.28 | $78,910.76 | $49,433.48 | $375,111.06 |
| DZ131545268 | 10/22/2011 | 25,422 | $68,636 | $6,864 | $2,745.44 | $237.76 | $85.80 | $17,159.00 | $7,457.54 | $20,227.99 | $12,770.45 | $95,727.59 |
| DZ131545292 | 10/22/2011 | 12,334 | $34,120 | $3,412 | $1,364.80 | $118.19 | $42.65 | $8,530.00 | $3,618.18 | $10,055.64 | $6,437.46 | $47,587.64 |
| ASQ00282274 | 10/28/2011 | $30,245.00 | $30,245.00 | $3,025.00 | $1,322.72 | $104.77 | $37.81 | $7,561.25 | $8,872.37 | $8,913.62 | $41.25 | $49,744.88 |
| DZ131550359 | 10/31/2011 | 12,008 | $33,068 | $3,307 | $1,322.72 | $114.55 | $41.34 | $8,267.00 | $3,522.56 | $9,745.60 | $6,223.04 | $46,120.40 |
| AM577415699 | 11/2/2011 | 140,528 | $269,696 | $26,970 | $10,787.84 | $485.00 | $337.12 | $67,424.00 | $41,223.89 | $79,033.96 | $37,810.07 | $375,699.56 |
| ASQ00280906 | 10/20/2011 | $87,331.58 | $87,331.58 | $8,733.00 | $3,493.28 | $302.52 | $109.17 | $0.00 | $3,634.07 | $3,904.96 | $270.89 | $99,969.55 |
| BDC00026084 | 10/20/2011 | 143,375 | $264,163 | $26,416 | $10,566.52 | $485.00 | $330.20 | $66,040.75 | $42,059.07 | $77,422.47 | $35,363.40 | $368,001.77 |
| ASQ00281573 | 10/19/2011 | $114,046.00 | $114,046.00 | $11,405.00 | $4,899.00 | $395.06 | $142.56 | $28,511.50 | $33,455.40 | $33,610.95 | $155.55 | $187,573.46 |
| W692153050 | 10/21/2011 | 38,138 | $68,550 | $6,855 | $2,742.00 | $237.46 | $85.69 | $17,137.50 | $11,187.78 | $20,202.64 | $9,014.86 | $95,607.64 |
| W692174981 | 11/3/2011 | 115,620 | $216,755 | $21,676 | $8,670.20 | $485.00 | $270.94 | $54,188.75 | $33,917.13 | $63,614.89 | $29,697.76 | $302,045.39 |
| DZ131553791 | 11/4/2011 | 61,903 | $167,348 | $16,735 | $6,693.92 | $485.00 | $209.19 | $41,837.00 | $18,159.25 | $49,225.11 | $31,065.86 | $233,307.91 |
| DZ131557396 | 11/11/2011 | 18,399 | $33,352 | $3,335 | $1,334.08 | $41.69 | $41.69 | $8,338.00 | $5,422.44 | $9,829.30 | $4,406.86 | $46,516.50 |
| DZ131557404 | 11/11/2011 | 55,205 | $100,551 | $10,055 | $4,022.04 | $348.31 | $125.69 | $25,137.75 | $16,269.69 | $29,633.79 | $13,364.10 | $140,239.89 |
| ASQ00282647 | 11/11/2011 | $111,239.30 | $111,239.30 | $11,124.00 | $4,449.56 | $385.33 | $139.05 | $0.00 | $4,795.09 | $4,973.94 | $178.85 | $127,337.24 |
| W692187058 | 11/13/2011 | 124,702 | $229,195 | $22,920 | $9,167.80 | $485.00 | $286.49 | $57,298.75 | $36,751.43 | $67,238.04 | $30,486.61 | $319,352.54 |
| W692187082 | 11/13/2011 | 59,889 | $108,217 | $10,822 | $4,328.68 | $374.86 | $135.27 | $27,054.25 | $17,650.13 | $31,893.06 | $14,242.93 | $150,931.76 |
| ASQ00282589 | 11/14/2011 | $47,126.92 | $47,126.92 | $4,713.00 | $1,885.08 | $163.25 | $58.91 | $0.00 | $2,028.99 | $2,107.24 | $78.25 | $53,947.16 |
| AM577416960 | 11/15/2011 | 140,666 | $267,009 | $26,701 | $10,680.36 | $485.00 | $333.76 | $66,752.25 | $41,453.97 | $78,251.37 | $36,797.40 | $371,961.27 |
| W692188155 | 11/20/2011 | 108,733 | $188,695 | $18,870 | $7,547.80 | $485.00 | $235.87 | $47,173.75 | $32,045.14 | $55,442.42 | $23,397.28 | $263,006.92 |
| W692188171 | 11/20/2011 | 59,422 | $118,360 | $11,836 | $4,734.40 | $410.00 | $147.95 | $29,590.00 | $17,512.50 | $34,882.35 | $17,769.85 | $165,078.35 |
| W692180582 | 11/28/2011 | 119,767 | $216,521 | $21,652 | $8,660.84 | $485.00 | $270.65 | $54,130.25 | $35,297.01 | $63,546.74 | $28,249.73 | $301,719.84 |
| AM577418347 | 11/29/2011 | 111,274 | $210,379 | $21,038 | $8,415.16 | $485.00 | $262.97 | $52,594.75 | $32,794.00 | $61,757.88 | $28,963.88 | $293,174.78 |
| ASQ00283876 | 12/1/2011 | $106,279.02 | $106,279.02 | $10,628.00 | $4,251.16 | $368.15 | $132.85 | $0.00 | $4,573.30 | $4,752.16 | $178.86 | $121,659.18 |
| W692208714 | 12/4/2011 | 86,249 | $145,553 | $14,555 | $5,822.12 | $485.00 | $181.94 | $36,388.25 | $25,418.79 | $42,877.31 | $17,458.52 | $202,985.61 |
| AM577418974 | 12/7/2011 | 84,540 | $158,363 | $15,836 | $6,334.52 | $485.00 | $197.95 | $39,590.75 | $24,915.13 | $46,608.22 | $21,693.09 | $220,807.52 |
| ASQ00283850 | 12/8/2011 | $105,973.76 | $105,973.76 | $10,597.00 | $4,238.96 | $367.09 | $132.47 | $0.00 | $4,595.44 | $4,738.52 | $143.08 | $121,309.28 |
| W692219604 | 12/11/2011 | 75,980 | $151,787 | $15,179 | $6,071.48 | $485.00 | $189.73 | $37,946.75 | $22,392.37 | $44,692.96 | $22,300.59 | $211,658.66 |

| ID | Date | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AM577419584 | 12/14/2011 | $ | 112,586 | $212,518 | $21,252 | $8,500.72 | $485.00 | $265.65 | $53,129.50 | $33,180.66 | $62,380.87 | $29,200.21 | $296,150.67 |
| ACN11103171 | 12/16/2011 | $ | 28,495 | $66,594 | $6,659 | $2,662.76 | $230.68 | $83.24 | $16,648.50 | $8,397.88 | $19,626.18 | $11,228.30 | $92,879.58 |
| ACN11103189 | 12/16/2011 | $ | 14,455 | $34,016 | $3,402 | $1,360.64 | $117.83 | $42.52 | $8,504.00 | $4,260.09 | $10,024.99 | $5,764.90 | $47,442.59 |
| ASQ00283686 | 12/17/2011 | | $156,233.44 | $156,233.44 | $15,623.00 | $6,249.32 | $485.00 | $195.29 | $0.00 | $6,731.61 | $6,929.61 | $198.00 | $178,786.05 |
| W69322775 | 12/18/2011 | $ | 49,232 | $92,790 | $9,279 | $3,711.60 | $485.00 | $321.42 | $23,197.50 | $14,509.36 | $27,346.51 | $12,837.15 | $129,415.51 |
| W69322763 | 12/20/2011 | $ | 16,920 | $35,333 | $3,533 | $1,413.32 | $122.39 | $115.99 | $8,833.25 | $4,986.56 | $10,413.13 | $5,426.57 | $49,279.43 |
| DZ131586510 | 12/25/2011 | $ | 14,630 | $34,194 | $3,419 | $1,367.76 | $118.45 | $42.74 | $8,548.50 | $4,311.67 | $10,077.45 | $5,765.78 | $47,690.85 |
| AM577420392 | 12/27/2011 | $ | 52,588 | $103,083 | $10,308 | $4,123.32 | $357.08 | $128.85 | $25,770.75 | $15,498.42 | $30,380.00 | $14,881.58 | $143,771.30 |
| DZ131587062 | 12/27/2011 | $ | 14,116 | $33,522 | $3,352 | $1,340.88 | $116.12 | $41.90 | $8,380.50 | $4,160.17 | $9,879.40 | $5,719.23 | $46,753.60 |
| DZ131588904 | 12/27/2011 | $ | 14,367 | $33,406 | $3,341 | $1,336.24 | $115.72 | $41.76 | $8,351.50 | $4,234.15 | $9,845.22 | $5,611.07 | $46,591.82 |
| W69322235303 | 12/29/2011 | $ | 16,920 | $35,333 | $3,533 | $1,413.32 | $122.39 | $44.17 | $8,833.25 | $4,986.56 | $10,413.13 | $5,426.57 | $49,279.43 |
| W69322229827 | 12/29/2011 | $ | 79,230 | $141,933 | $14,193 | $5,677.32 | $485.00 | $177.42 | $35,483.25 | $23,350.19 | $41,822.99 | $18,472.80 | $197,949.29 |
| W69322244735 | 1/2/2012 | $ | 134,955 | $241,789 | $24,179 | $9,671.56 | $485.00 | $302.24 | $60,447.25 | $39,773.12 | $70,906.05 | $31,132.93 | $336,873.95 |
| W69322264519 | 1/15/2012 | $ | 124,533 | $248,760 | $24,876 | $9,950.40 | $485.00 | $194.65 | $62,190.00 | $36,701.62 | $72,936.35 | $36,234.73 | $346,572.35 |
| W69322272793 | 1/22/2012 | $ | 131,050 | $245,624 | $24,562 | $9,824.96 | $485.00 | $307.03 | $61,406.00 | $38,622.27 | $72,022.99 | $33,400.72 | $342,209.39 |
| AM577422596 | 1/26/2012 | $ | 142,037 | $260,927 | $26,093 | $10,437.08 | $485.00 | $326.16 | $65,231.75 | $41,853.29 | $76,479.99 | $34,626.70 | $363,499.69 |
| AM577281935 | 1/30/2012 | $ | 136,683 | $241,094 | $24,109 | $9,643.76 | $485.00 | $301.37 | $60,273.50 | $40,282.39 | $70,703.63 | $30,421.24 | $335,907.03 |
| W69322918850* | 2/8/2012 | | $337,267.52 | $337,268 | $33,727 | $13,490.72 | $485.00 | $421.59 | $84,317.00 | $40,865.34 | $98,714.31 | $57,848.97 | $469,708.63 |
| AM508043701 | 2/9/2012 | $ | 86,549 | $157,102 | $15,710 | $6,284.08 | $485.00 | $196.38 | $39,275.50 | $25,507.19 | $46,240.96 | $20,733.77 | $219,053.16 |
| AM508043727 | 2/9/2012 | $ | 79,909 | $150,570 | $15,057 | $6,022.80 | $485.00 | $188.21 | $37,642.50 | $23,550.30 | $44,338.51 | $20,788.21 | $209,965.51 |
| AM508043776 | 2/9/2012 | $ | 84,472 | $155,718 | $15,572 | $6,228.72 | $485.00 | $194.65 | $38,929.50 | $24,895.07 | $45,837.87 | $20,942.80 | $217,127.67 |
| W69322305528 | 2/16/2012 | $ | 121,513 | $227,522 | $22,752 | $9,100.88 | $485.00 | $284.40 | $56,880.50 | $35,811.58 | $66,750.78 | $30,939.20 | $317,024.98 |
| W69322311336 | 2/21/2012 | $ | 122,697 | $216,232 | $21,623 | $8,649.28 | $485.00 | $270.29 | $54,058.00 | $36,160.52 | $63,462.57 | $27,302.05 | $301,317.77 |
| DZ131624931 | 2/25/2012 | $ | 22,440 | $109,113 | $10,911 | $4,364.52 | $377.97 | $136.39 | $27,278.25 | $6,613.38 | $32,157.13 | $25,543.75 | $152,181.43 |
| DZ131626761 | 2/28/2012 | $ | 11,180 | $55,258 | $5,526 | $2,210.32 | $191.41 | $69.07 | $13,814.50 | $3,294.91 | $16,285.31 | $12,990.40 | $77,069.11 |
| W69322316061 | 2/28/2012 | $ | 135,546 | $249,734 | $24,973 | $9,989.36 | $485.00 | $312.17 | $62,433.50 | $39,947.30 | $73,220.03 | $33,272.73 | $347,927.43 |
| W69322317283 | 2/28/2012 | $ | 143,171 | $254,978 | $25,498 | $10,199.12 | $485.00 | $318.72 | $63,744.50 | $42,183.55 | $74,747.34 | $32,563.79 | $355,223.14 |
| W69322317291 | 2/28/2012 | $ | 42,447 | $72,794 | $7,279 | $2,911.76 | $252.16 | $90.99 | $18,198.50 | $12,509.73 | $21,453.41 | $8,943.68 | $101,526.81 |
| BQK21494474 | 3/3/2012 | $ | 18,080 | $34,206 | $3,421 | $1,368.24 | $118.49 | $42.76 | $8,551.50 | $5,328.43 | $10,080.99 | $4,752.56 | $47,707.59 |
| AM508044667 | 3/6/2012 | $ | 117,115 | $215,617 | $21,562 | $8,624.68 | $485.00 | $269.52 | $53,904.25 | $34,515.42 | $63,283.45 | $28,768.03 | $300,462.15 |
| W69322319099 | 3/8/2012 | $ | 28,338 | $55,346 | $5,535 | $2,213.84 | $191.72 | $69.18 | $13,836.50 | $8,351.60 | $16,311.24 | $7,959.64 | $77,191.84 |
| W69322322788 | 3/8/2012 | $ | 91,866 | $169,749 | $16,975 | $6,789.96 | $485.00 | $212.19 | $42,437.25 | $27,074.19 | $49,924.40 | $22,850.21 | $236,648.30 |
| W69322322796 | 3/8/2012 | $ | 91,716 | $159,253 | $15,925 | $6,370.12 | $485.00 | $199.07 | $39,813.25 | $27,029.99 | $46,867.44 | $19,837.45 | $222,045.74 |
| W69322330138 | 3/13/2012 | $ | 123,615 | $220,734 | $22,073 | $8,829.36 | $485.00 | $275.92 | $55,183.50 | $36,431.07 | $64,773.78 | $28,342.71 | $307,581.18 |
| W69322329080 | 3/14/2012 | $ | 94,836 | $177,640 | $17,764 | $7,105.60 | $485.00 | $222.05 | $44,410.00 | $27,949.50 | $52,222.65 | $24,273.15 | $247,626.65 |
| W69322329858 | 3/14/2012 | $ | 93,969 | $171,213 | $17,121 | $6,848.52 | $485.00 | $214.02 | $42,803.25 | $27,693.98 | $50,350.79 | $22,656.81 | $238,685.09 |
| DZ131639541 | 3/18/2012 | $ | 71,137 | $163,869 | $16,387 | $6,554.76 | $485.00 | $204.84 | $40,967.25 | $20,965.07 | $48,211.85 | $27,246.78 | $228,467.75 |
| ASQ00289121 | 3/18/2012 | | $100,819.85 | $100,819.85 | $10,082.00 | $4,032.80 | $349.24 | $126.03 | $0.00 | $4,302.39 | $4,508.07 | $205.68 | $115,409.92 |
| DZ131642537 | 3/21/2012 | $ | 12,947 | $63,815 | $6,382 | $2,552.60 | $221.06 | $79.77 | $15,953.75 | $3,815.66 | $18,807.17 | $14,991.51 | $89,003.67 |
| DZ131642560 | 3/21/2012 | | $48,880.00 | $48,880.00 | $4,888.00 | $4,906.80 | $169.32 | $61.10 | $12,220.00 | $4,986.56 | $14,405.62 | $9,419.06 | $71,125.22 |
| W69322336911 | 3/22/2012 | $ | 160,923 | $283,422 | $28,342 | $11,336.88 | $485.00 | $354.28 | $70,855.50 | $47,353.82 | $83,031.66 | $35,677.84 | $394,795.86 |
| W69322339006 | 3/23/2012 | $ | 93,000 | $170,514 | $17,051 | $6,820.56 | $485.00 | $213.14 | $42,628.50 | $27,408.40 | $50,147.20 | $22,738.80 | $237,712.60 |
| W69322339022 | 3/23/2012 | $ | 96,464 | $176,591 | $17,659 | $7,063.64 | $485.00 | $220.74 | $44,147.75 | $28,429.29 | $51,917.13 | $23,487.84 | $246,167.23 |
| W69322343719 | 3/27/2012 | $ | 92,193 | $163,933 | $16,393 | $6,557.32 | $485.00 | $204.92 | $40,983.25 | $27,170.57 | $48,230.49 | $21,059.92 | $228,556.79 |
| W69322343735 | 3/27/2012 | $ | 81,597 | $147,474 | $14,747 | $5,898.96 | $485.00 | $184.34 | $36,868.50 | $24,047.78 | $43,436.80 | $19,389.02 | $205,658.20 |
| W69322348536 | 3/29/2012 | $ | 107,200 | $189,972 | $18,997 | $7,598.88 | $485.00 | $237.47 | $47,493.00 | $31,593.34 | $55,814.35 | $24,221.01 | $264,783.55 |
| W69322348577 | 3/29/2012 | $ | 96,162 | $161,807 | $16,181 | $6,472.28 | $485.00 | $202.26 | $28,340.29 | $47,611.29 | $47,611.29 | $19,297.00 | $225,598.99 |
| BQK21463053 | 3/30/2012 | $ | 18,480 | $33,808 | $3,381 | $1,352.32 | $117.11 | $42.26 | $5,446.31 | $14,986.56 | $9,963.69 | $4,517.38 | $47,152.49 |
| BQK21463517 | 4/5/2012 | $ | 18,480 | $33,808 | $3,381 | $1,352.32 | $117.11 | $42.26 | $8,452.00 | $5,446.31 | $9,963.69 | $4,517.38 | $47,152.49 |
| W69322362149 | 4/8/2012 | $ | 144,517 | $247,848 | $24,785 | $9,913.92 | $485.00 | $309.81 | $61,962.00 | $42,575.58 | $72,670.73 | $30,095.15 | $345,303.53 |
| W69322362180 | 4/8/2012 | $ | 117,130 | $213,262 | $21,326 | $8,530.48 | $485.00 | $266.58 | $53,315.50 | $34,519.85 | $62,597.56 | $28,077.71 | $297,185.76 |
| BQK21467625 | 4/10/2012 | $ | 18,384 | $32,857 | $3,286 | $1,314.28 | $113.82 | $41.07 | $8,214.25 | $5,418.02 | $9,683.42 | $4,265.40 | $45,826.12 |
| W69322353064 | 4/10/2012 | $ | 127,778 | $237,297 | $23,730 | $9,491.88 | $485.00 | $296.62 | $59,324.25 | $37,657.96 | $69,597.75 | $31,939.79 | $330,624.45 |
| W69322353072 | 4/10/2012 | $ | 129,302 | $246,222 | $24,622 | $9,848.88 | $485.00 | $307.78 | $61,555.50 | $38,107.11 | $72,197.16 | $34,090.05 | $343,041.36 |
| DZ131659465 | 4/15/2012 | $ | 22,387 | $110,129 | $11,013 | $4,405.16 | $381.49 | $137.66 | $27,532.25 | $6,597.76 | $32,456.56 | $25,858.80 | $153,598.46 |

| ID | Date | Col3 | Col4 | Col5 | Col6 | Col7 | Col8 | Col9 | Col10 |
|---|---|---|---|---|---|---|---|---|---|
| W69232370787 | 4/15/2012 | $ | 20,430 | $34,458 | $3,446 | $119.36 | $43.07 | $8,614.50 | $6,021.01 | $10,155.26 | $4,134.25 | $48,059.06 |
| DZI31658186 | 4/16/2012 | $ | 21,220 | $100,789 | $10,079 | $349.13 | $125.99 | $25,197.25 | $29,703.93 | $6,253.84 | $23,450.09 | $140,571.83 |
| W69232368500 | 4/16/2012 | $ | 66,346 | $126,486 | $12,649 | $438.15 | $158.11 | $31,621.50 | $19,553.09 | $37,277.20 | $17,724.11 | $176,411.80 |
| W69232368781 | 4/16/2012 | $ | 94,084 | $166,646 | $16,665 | $485.00 | $208.31 | $41,661.50 | $27,727.88 | $49,020.65 | $21,292.77 | $232,331.25 |
| BQK21477095 | 4/17/2012 | $ | 37,608 | $70,465 | $7,047 | $244.09 | $88.08 | $17,616.25 | $11,083.61 | $20,767.02 | $9,683.41 | $98,278.52 |
| W69232372023 | 4/17/2012 | $ | 111,661 | $199,229 | $19,923 | $7,969.16 | $249.04 | $49,807.25 | $32,908.06 | $58,510.45 | $25,602.39 | $277,662.35 |
| W69232372049 | 4/17/2012 | $ | 106,892 | $185,823 | $18,582 | $7,432.92 | $232.28 | $46,455.75 | $31,502.57 | $54,605.95 | $23,103.38 | $259,011.25 |
| DZI31664374 | 4/20/2012 | $ | 7,684 | $38,293 | $3,829 | $1,531.72 | $132.65 | $47.87 | $9,573.25 | $11,285.48 | $9,020.89 | $53,407.78 |
| ASQ00290723 | 4/20/2012 | $ | 101,972.40 | $101,972.40 | $10,197.00 | $4,078.88 | $553.23 | $127.47 | $0.00 | $4,327.07 | $4,559.58 | $232.51 | $116,728.98 |
| W69232372007 | 4/22/2012 | $ | 143,827 | $257,236 | $25,724 | $10,289.44 | $321.55 | $64,309.00 | $42,374.61 | $75,404.99 | $33,080.38 | $358,364.59 |
| EMO00046301 | 4/24/2012 | $ | 194,584 | $363,102 | $36,310 | $14,524.08 | $453.88 | $90,775.50 | $57,157.58 | $106,238.46 | $49,080.88 | $505,650.66 |
| W69232389738 | 4/26/2012 | $ | 99,805 | $184,087 | $18,409 | $7,363.48 | $230.11 | $46,021.75 | $29,413.93 | $54,100.34 | $24,686.41 | $256,596.04 |
| W69232389761 | 4/26/2012 | $ | 81,429 | $145,692 | $14,569 | $485.00 | $182.12 | $36,423.00 | $23,998.27 | $42,917.80 | $18,919.53 | $203,179.00 |
| EMO00052788 | 5/1/2012 | $ | 142,959 | $265,791 | $26,579 | $10,631.64 | $332.24 | $66,447.75 | $42,121.81 | $77,896.63 | $35,774.82 | $370,266.73 |
| W69232390983 | 5/2/2012 | $ | 49,245.00 | $49,245.00 | $4,925.00 | $1,970.58 | $61.56 | $12,311.25 | $4,986.56 | $14,513.19 | $9,526.63 | $71,620.19 |
| W69232391007 | 5/2/2012 | $ | 49,245.00 | $49,245.00 | $4,925.00 | $1,970.58 | $61.56 | $12,311.25 | $4,986.56 | $14,513.19 | $9,526.63 | $71,620.19 |
| W69232400584 | 5/6/2012 | $ | 114,287 | $204,960 | $20,496 | $8,198.40 | $256.20 | $51,240.00 | $33,681.98 | $59,126.30 | $26,497.62 | $285,635.60 |
| W69232400600 | 5/6/2012 | $ | 103,013 | $191,968 | $19,197 | $7,678.72 | $239.96 | $47,992.00 | $30,359.38 | $56,395.68 | $26,036.30 | $267,560.48 |
| W69232406227 | 5/9/2012 | $ | 106,275 | $201,457 | $20,146 | $8,058.28 | $251.82 | $50,364.25 | $31,320.73 | $59,159.35 | $27,838.62 | $280,762.05 |
| W69232407936 | 5/9/2012 | $ | 121,608 | $213,138 | $21,314 | $8,525.52 | $266.42 | $53,284.50 | $35,839.58 | $62,561.44 | $26,721.86 | $297,013.24 |
| W69232413165 | 5/15/2012 | $ | 96,519 | $178,191 | $17,819 | $7,127.64 | $222.74 | $44,547.75 | $28,445.50 | $52,383.13 | $23,937.63 | $248,393.23 |
| EMO00060310 | 5/16/2012 | $ | 132,624 | $204,960 | $20,496 | $8,198.40 | $256.20 | $51,240.00 | $39,086.15 | $60,179.60 | $21,093.45 | $285,635.60 |
| EMO00060542 | 5/16/2012 | $ | 82,609 | $155,584 | $15,558 | $6,223.36 | $194.48 | $38,896.00 | $24,346.03 | $45,798.84 | $21,452.81 | $216,941.24 |
| EMO00060609 | 5/16/2012 | $ | 142,521 | $260,562 | $26,056 | $10,422.48 | $325.70 | $65,140.50 | $41,994.25 | $76,373.68 | $34,379.43 | $362,991.88 |
| W69232410120 | 5/16/2012 | $ | 49,695.00 | $49,695.00 | $4,970.00 | $4,906.80 | $62.12 | $12,423.75 | $4,986.56 | $9,669.25 | $9,526.63 | $72,229.81 |
| W69232413215 | 5/21/2012 | $ | 104,848 | $195,035 | $19,504 | $7,801.40 | $243.79 | $48,758.75 | $30,900.17 | $57,288.94 | $26,388.77 | $271,827.44 |
| W69232422653 | 5/21/2012 | $ | 96,144 | $177,518 | $17,752 | $7,100.72 | $221.90 | $44,379.50 | $28,334.98 | $52,187.12 | $23,852.14 | $247,456.92 |
| W69232436497 | 5/29/2012 | $ | 98,002 | $190,479 | $19,048 | $7,619.16 | $238.10 | $47,619.75 | $28,882.56 | $55,962.01 | $27,079.45 | $265,488.91 |
| W69232436182 | 5/30/2012 | $ | 136,174 | $250,917 | $25,092 | $10,036.68 | $313.65 | $62,729.25 | $40,132.29 | $73,564.58 | $33,432.19 | $349,573.28 |
| W69232436190 | 5/30/2012 | $ | 124,880 | $236,998 | $23,700 | $9,479.92 | $296.25 | $59,249.50 | $36,803.88 | $69,510.67 | $32,706.79 | $330,208.47 |
| W69232446926 | 6/5/2012 | $ | 95,640 | $178,598 | $17,860 | $7,143.92 | $223.25 | $44,649.50 | $28,186.45 | $52,501.67 | $24,315.22 | $248,959.47 |
| W69232452874 | 6/11/2012 | $ | 93,178 | $172,356 | $17,236 | $6,894.24 | $215.45 | $43,089.00 | $27,460.86 | $50,683.69 | $23,222.83 | $240,275.29 |
| W69232454516 | 6/13/2012 | $ | 84,361 | $150,814 | $15,081 | $6,032.56 | $188.52 | $37,703.50 | $24,862.37 | $44,409.58 | $19,547.21 | $210,304.98 |
| W69232458103 | 6/13/2012 | $ | 90,498 | $182,771 | $18,277 | $7,310.84 | $228.46 | $45,692.75 | $26,671.03 | $53,717.05 | $27,046.02 | $254,651.15 |
| W69232459390 | 6/13/2012 | $ | 126,600 | $239,944 | $23,994 | $9,597.76 | $299.93 | $59,986.00 | $37,310.79 | $70,368.69 | $33,057.90 | $334,307.09 |
| W69232452866 | 6/14/2012 | $ | 100,000 | $192,633 | $19,263 | $7,705.32 | $240.79 | $48,158.25 | $29,471.40 | $56,589.36 | $27,117.96 | $268,485.66 |
| EMO00086414 | 6/22/2012 | $ | 27,111 | $50,489 | $5,049 | $2,019.56 | $174.89 | $63.11 | $12,622.25 | $7,989.99 | $14,879.82 | $6,889.83 | $70,417.72 |
| W69232437438 | 6/24/2012 | $ | 18,623 | $33,893 | $3,389 | $1,355.72 | $117.41 | $8,473.25 | $5,488.46 | $9,988.74 | $4,500.28 | $47,271.04 |
| W69232483010 | 7/2/2012 | $ | 60,295 | $109,758 | $10,976 | $4,390.32 | $380.20 | $137.20 | $27,439.50 | $17,769.78 | $32,347.22 | $14,577.44 | $153,081.02 |
| W69232434443 | 7/4/2012 | $ | 18,103 | $37,766 | $3,777 | $1,510.64 | $355.50 | $47.21 | $9,441.50 | $5,335.21 | $11,130.17 | $5,794.96 | $52,672.77 |
| ASQ00294535 | 7/6/2012 | $ | 102,625.50 | $102,625.50 | $10,263.00 | $4,105.04 | $128.28 | $0.00 | $4,325.01 | $24,182.17 | $47,112.38 | $263.81 | $117,477.32 |
| EMO00099227 | 7/10/2012 | $ | 82,053 | $160,094 | $16,009 | $6,403.76 | $200.12 | $40,023.50 | $24,182.17 | $47,112.38 | $22,930.21 | $223,215.78 |
| W69232501357 | 7/11/2012 | $ | 104,023 | $199,988 | $19,999 | $7,999.52 | $249.99 | $49,997.00 | $30,657.04 | $58,731.51 | $28,074.47 | $278,718.31 |
| W69232501365 | 7/11/2012 | $ | 109,662 | $201,701 | $20,170 | $8,068.04 | $252.13 | $50,425.25 | $32,318.93 | $59,230.42 | $26,911.49 | $281,101.52 |
| W69232501373 | 7/11/2012 | $ | 115,722 | $208,988 | $20,899 | $8,359.52 | $261.24 | $52,247.00 | $34,104.89 | $61,352.76 | $27,247.87 | $291,239.56 |
| EMO00107202 | 7/18/2012 | $ | 51,165 | $97,731 | $9,773 | $3,909.24 | $338.54 | $122.16 | $24,432.75 | $15,079.05 | $28,802.69 | $13,723.64 | $136,306.79 |
| EMO00110370 | 7/24/2012 | $ | 143,110 | $273,925 | $27,393 | $10,957.00 | $485.00 | $342.41 | $68,481.25 | $42,165.78 | $80,265.66 | $38,099.88 | $381,583.16 |
| W69232504294 | 7/25/2012 | $ | 37,987 | $71,721 | $7,172 | $2,868.84 | $248.44 | $89.65 | $17,930.25 | $11,195.30 | $21,137.18 | $9,941.88 | $100,030.28 |
| W69232504302 | 7/25/2012 | $ | 67,302 | $128,315 | $12,832 | $5,132.60 | $444.48 | $160.39 | $32,078.75 | $19,834.84 | $37,816.23 | $17,981.39 | $178,962.73 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| W6932504328 | 7/25/2012 | $ | 19,361 | $35,152 | $3,515 | $1,406.08 | $121.77 | $43.94 | $8,788.00 | $5,705.96 | $10,359.79 | $4,653.83 | $49,026.99 |
| W6932513261 | 7/27/2012 | $ | 75,589 | $138,253 | $13,825 | $5,530.12 | $478.91 | $172.82 | $34,563.25 | $22,277.14 | $40,745.09 | $18,467.95 | $192,823.39 |
| W6932513816 | 7/27/2012 | $ | 50,045 | $99,858 | $9,986 | $3,994.32 | $345.91 | $124.82 | $24,964.50 | $14,748.97 | $29,429.55 | $14,680.58 | $139,273.35 |
| EMO0011471 | 7/31/2012 | $ | 86,148 | $163,075 | $16,308 | $6,523.00 | $485.00 | $203.84 | $40,768.75 | $25,389.02 | $47,980.59 | $22,591.57 | $227,363.09 |
| EMO0011963 | 8/7/2012 | $ | 114,335 | $219,294 | $21,929 | $8,771.76 | $485.00 | $274.12 | $54,823.50 | $33,696.12 | $64,354.38 | $30,658.26 | $305,577.78 |
| | | | | | | | | | | | $5,742,483.80 | $64,544,486.48 |

*Per Reg Audit unknown terms treated as FOB. For these entries column C is invoice value for payment and Column D is entered value no ocean freight deducted.
**Payment Terms FOB